MARGUERITE MITCHELL, Individually and as Administratrix of the Estate of JOHN K. MITCHELL, Deceased, Plaintiff, v NRG ENERGY, INC., et al., Defendants/Third-Party Plaintiffs-Appellants. INTERNATIONAL CHIMNEY CORP., Third-Party Defendant-Respondent. [38 NYS3d 860]—

Appeal from an order of the Supreme Court, Erie County (Timothy J. Drury, J.), entered July 2, 2015. The order granted the motion of third-party defendant for summary judgment dismissing the third-party complaint and denied the cross motion of third-party plaintiffs for summary judgment.

It is hereby ordered that the order so appealed from is unanimously modified on the law by denying the motion in part and reinstating the third-party complaint insofar as it seeks indemnification for damages sustained by plaintiff in the underlying action in excess of $1,000,000, and as modified the order is affirmed without costs.

Memorandum: Third-party plaintiffs, NRG Energy, Inc. and Dunkirk Power, LLC (collectively, NRG), appeal from an order that, inter alia, granted the motion of third-party defendant, International Chimney Corp. (ICC), for summary judgment dismissing the third-party complaint. We reject NRG's contention that the antisubrogation rule does not apply, for reasons stated in the decision at Supreme Court. We agree with NRG, however, that the court erred in granting ICC's motion in its entirety, rather than granting the motion only insofar as the third-party complaint seeks indemnification for any damages up to the $1,000,000 covered by the commercial auto insurance policy issued to ICC by the Hanover Insurance Group (Hanover). We therefore modify the order accordingly.

The court properly concluded in its decision that Hanover, as the real party in interest in NRG's third-party action, may not seek indemnification from ICC because, under the antisubrogation rule, "an 'insurer has no right of subrogation against its own insured for a claim arising from the very risk for which the insured was covered . . . even where the insured has expressly agreed to indemnify the party from whom the insurer's rights are derived' " (*ELRAC, Inc. v Ward*, 96 NY2d

58, 76 [2001], *rearg denied* 96 NY2d 855 [2001], quoting *Pennsylvania Gen. Ins. Co. v Austin Powder Co.*, 68 NY2d 465, 468 [1986]). Conversely, where "the monetary limit of the insurance provided by the . . . policy is for a lesser sum than that sought by the plaintiff as damages, the motion [for summary judgment dismissing] the third-party complaint should have been granted only up to the applicable limits of that policy" (*Curran v City of New York*, 234 AD2d 254, 255 [1996]; *see ELRAC, Inc.*, 96 NY2d at 78; *Pennsylvania Gen. Ins. Co.*, 68 NY2d at 473), because "[i]t is black letter law that New York law does not bar insurance companies from seeking indemnification for settlements or judgments that exceed the limits of an insurance policy" (*Allianz Global Corporate & Specialty, N.A. v Sacks*, 2010 WL 3733915, *5, 2010 US Dist LEXIS 100917, *15 [SD NY, Sept. 23, 2010, Nos. 08 Civ. 563(LTS), 08 Civ. 8902(LTS)]).

Although ICC met its burden on its motion of establishing as a matter of law that it was entitled to summary judgment dismissing the third-party complaint insofar as it sought indemnification up to the $1,000,000 policy limit of the Hanover commercial auto policy (*see generally Alvarez v Prospect Hosp.*, 68 NY2d 320, 324 [1986]), it failed to meet that burden with respect to any amounts above that policy limit. ICC demonstrated that it had an umbrella policy with a limit of $25,000,000, but failed to establish that the policy afforded coverage in this instance or that NRG was covered by that policy, and thus failed to establish that the antisubrogation rule bars the third-party action for amounts above that limit. Thus, ICC's motion should have been denied insofar as the third-party complaint seeks indemnification for amounts in excess of $1,000,000, regardless of the sufficiency of the opposing papers (*see Winegrad v New York Univ. Med. Ctr.*, 64 NY2d 851, 853 [1985]).

We have considered NRG's further contention and conclude that it is without merit. Present—Whalen, P.J., Smith, NeMoyer, Curran and Scudder, JJ.